# EXHIBIT A

| Does | IP Address | HitDateUTC | Title | Filehash | ISP |
|---|---|---|---|---|---|
| 1 | 24.4.80.132 | 6/7/11 11:51:09 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 2 | 71.57.150.27 | 6/7/11 06:08:36 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 3 | 71.206.134.250 | 6/7/11 10:03:48 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 4 | 76.120.2.241 | 6/7/11 11:12:40 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 5 | 24.5.120.3 | 6/7/11 04:11:35 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 6 | 76.102.203.235 | 6/7/11 09:05:32 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 7 | 174.62.210.78 | 6/7/11 03:56:58 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 8 | 98.193.114.170 | 6/7/11 08:58:11 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 9 | 24.125.138.115 | 6/7/11 10:56:37 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 10 | 98.204.135.149 | 6/7/11 03:27:37 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 11 | 98.199.225.235 | 6/7/11 08:54:35 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 12 | 67.160.251.163 | 6/7/11 10:43:17 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 13 | 98.223.35.208 | 6/7/11 03:03:40 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 14 | 24.30.36.4 | 6/7/11 08:38:46 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 15 | 69.143.190.171 | 6/7/11 11:30:09 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 16 | 68.82.34.190 | 6/7/11 10:28:17 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 17 | 24.5.233.99 | 6/7/11 02:14:23 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 18 | 174.54.140.30 | 6/7/11 08:34:24 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 19 | 69.142.76.56 | 6/7/11 11:14:55 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 20 | 75.64.23.19 | 6/7/11 10:14:38 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 21 | 174.54.18.67 | 6/7/11 01:40:18 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 22 | 98.250.144.20 | 6/7/11 08:34:15 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 23 | 71.196.117.95 | 6/7/11 08:11:08 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 24 | 24.129.39.95 | 6/7/11 10:14:38 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 25 | 98.224.183.62 | 6/7/11 12:09:06 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 26 | 24.127.121.242 | 6/7/11 06:41:14 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 27 | 24.6.211.190 | 6/7/11 10:03:45 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 28 | 76.21.31.124 | 6/8/11 01:41:37 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 29 | 66.56.51.179 | 6/8/11 03:14:08 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 30 | 71.197.90.80 | 6/8/11 05:21:51 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 31 | 68.47.66.229 | 6/8/11 11:14:02 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 32 | 76.24.227.90 | 6/8/11 01:32:30 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 33 | 98.194.122.147 | 6/8/11 02:53:26 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 34 | 98.243.22.214 | 6/8/11 04:26:49 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 35 | 24.21.215.64 | 6/8/11 10:05:39 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 36 | 98.206.152.192 | 6/8/11 02:46:33 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |

| # | IP | Date/Time | Title | Hash | ISP |
|---|---|---|---|---|---|
| 37 | 66.41.1.203 | 6/8/11 03:51:37 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 38 | 98.192.65.44 | 6/8/11 08:20:55 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 39 | 98.223.186.185 | 6/8/11 12:47:03 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 40 | 76.20.71.150 | 6/8/11 02:16:51 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 41 | 71.197.177.10 | 6/8/11 03:21:32 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 42 | 68.82.177.166 | 6/8/11 07:56:32 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 43 | 75.68.244.9 | 6/8/11 12:44:19 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 44 | 98.252.5.185 | 6/8/11 02:06:41 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 45 | 67.191.40.92 | 6/8/11 02:54:16 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 46 | 76.20.96.46 | 6/8/11 06:27:16 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 47 | 68.63.48.177 | 6/8/11 12:44:48 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 48 | 68.81.111.99 | 6/8/11 01:01:51 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 49 | 174.50.98.146 | 6/8/11 02:43:41 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 50 | 71.193.42.148 | 6/8/11 06:23:42 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 51 | 98.239.116.147 | 6/8/11 12:20:28 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 52 | 76.116.164.1 | 6/8/11 02:03:23 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 53 | 65.34.226.62 | 6/8/11 06:18:18 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 54 | 24.18.112.202 | 6/8/11 12:00:32 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 55 | 65.34.237.80 | 6/8/11 12:36:13 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 56 | 65.34.188.119 | 6/8/11 02:02:49 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 57 | 67.170.166.231 | 6/8/11 11:27:51 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 58 | 68.53.237.64 | 6/8/11 05:25:24 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 59 | 71.225.220.86 | 6/8/11 12:01:18 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 60 | 71.237.58.22 | 6/9/11 05:01:54 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 61 | 76.116.116.6 | 6/9/11 02:41:40 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 62 | 68.82.226.93 | 6/9/11 08:46:25 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 63 | 174.49.110.154 | 6/9/11 08:18:25 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 64 | 24.61.2.165 | 6/9/11 12:33:09 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 65 | 76.20.76.157 | 6/9/11 01:57:24 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 66 | 76.29.231.166 | 6/9/11 04:56:48 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 67 | 98.231.224.6 | 6/9/11 02:39:15 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 68 | 71.58.99.9 | 6/9/11 08:41:53 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 69 | 76.102.53.173 | 6/9/11 08:16:07 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 70 | 98.211.187.17 | 6/9/11 12:23:44 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 71 | 67.190.97.156 | 6/9/11 01:50:10 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 72 | 76.16.201.67 | 6/9/11 04:34:59 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 73 | 75.65.82.18 | 6/9/11 02:01:18 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |

| # | IP Address | Date/Time | Title | Hash | ISP |
|---|---|---|---|---|---|
| 74 | 71.195.219.32 | 6/9/11 07:02:39 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 75 | 67.183.52.183 | 6/9/11 12:13:34 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 76 | 98.237.25.253 | 6/9/11 01:24:59 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 77 | 76.125.120.118 | 6/9/11 02:00:15 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 78 | 98.216.196.142 | 6/9/11 06:42:12 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 79 | 69.247.33.3 | 6/9/11 06:13:56 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 80 | 98.211.187.99 | 6/9/11 12:04:51 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 81 | 98.251.195.61 | 6/9/11 12:46:32 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 82 | 76.105.81.131 | 6/9/11 03:52:57 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 83 | 98.218.48.178 | 6/9/11 01:23:03 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 84 | 24.99.80.179 | 6/9/11 05:45:57 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 85 | 76.103.68.208 | 6/9/11 12:03:04 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 86 | 71.233.139.9 | 6/9/11 02:42:35 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 87 | 67.176.247.196 | 6/9/11 12:56:18 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 88 | 71.207.187.1 | 6/9/11 05:19:15 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 89 | 66.41.128.163 | 6/9/11 04:00:13 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 90 | 24.23.196.231 | 6/9/11 05:13:54 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 91 | 24.12.81.24 | 6/9/11 03:17:36 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 92 | 69.245.251.219 | 6/9/11 11:45:50 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 93 | 98.193.242.114 | 6/9/11 12:48:04 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 94 | 71.230.160.201 | 6/9/11 05:12:02 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 95 | 24.98.157.233 | 6/9/11 03:01:16 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 96 | 69.136.197.50 | 6/9/11 08:53:37 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 97 | 174.51.240.29 | 6/9/11 10:34:24 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 98 | 98.208.49.15 | 6/9/11 12:47:15 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 99 | 98.224.113.174 | 6/10/11 08:28:05 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 100 | 174.55.223.42 | 6/10/11 06:27:41 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 101 | 98.211.5.218 | 6/10/11 05:31:01 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 102 | 71.201.154.230 | 6/10/11 05:54:08 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 103 | 76.126.46.98 | 6/10/11 04:33:16 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 104 | 98.251.183.129 | 6/10/11 04:29:43 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 105 | 68.55.164.228 | 6/10/11 04:10:58 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 106 | 67.180.169.80 | 6/10/11 10:45:07 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 107 | 24.18.238.226 | 6/10/11 10:26:54 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 108 | 24.127.237.146 | 6/10/11 01:21:36 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 109 | 98.227.16.214 | 6/10/11 08:29:37 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 110 | 68.44.213.120 | 6/10/11 09:53:01 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |

| # | IP | Date/Time | Title | Hash | ISP |
|---|---|---|---|---|---|
| 111 | 68.84.180.49 | 6/10/11 07:52:39 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 112 | 24.7.180.245 | 6/11/11 07:53:58 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 113 | 174.48.235.16 | 6/11/11 07:37:54 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 114 | 69.136.120.186 | 6/11/11 05:46:23 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 115 | 24.21.217.137 | 6/11/11 08:43:29 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 116 | 24.14.40.181 | 6/11/11 08:13:08 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 117 | 67.161.250.162 | 6/11/11 12:39:14 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 118 | 68.36.103.108 | 6/11/11 06:02:13 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 119 | 68.43.57.209 | 6/11/11 04:37:40 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 120 | 69.251.219.58 | 6/11/11 07:55:36 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 121 | 76.19.89.238 | 6/12/11 07:04:08 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 122 | 24.127.236.211 | 6/12/11 11:24:06 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 123 | 67.167.98.12 | 6/12/11 05:39:07 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 124 | 98.206.109.49 | 6/12/11 08:56:53 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 125 | 68.47.114.33 | 6/12/11 05:35:13 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 126 | 98.209.241.15 | 6/12/11 08:26:55 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 127 | 174.55.192.176 | 6/12/11 08:01:33 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 128 | 98.250.134.183 | 6/12/11 07:34:21 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 129 | 68.34.233.238 | 6/12/11 04:50:32 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 130 | 67.187.84.11 | 6/12/11 04:27:46 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 131 | 98.248.13.23 | 6/12/11 11:55:36 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 132 | 76.98.63.67 | 6/12/11 04:15:58 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 133 | 69.248.190.69 | 6/12/11 11:48:49 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 134 | 24.130.178.23 | 6/13/11 10:38:11 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 135 | 98.203.144.125 | 6/13/11 04:24:20 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 136 | 68.55.56.133 | 6/13/11 09:08:32 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 137 | 66.229.159.190 | 6/13/11 03:16:46 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 138 | 68.47.216.178 | 6/13/11 07:38:29 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 139 | 24.8.223.113 | 6/13/11 01:37:49 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 140 | 76.109.20.55 | 6/13/11 06:01:27 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 141 | 98.231.31.214 | 6/13/11 01:30:59 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 142 | 68.59.188.27 | 6/13/11 04:48:52 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 143 | 67.169.107.178 | 6/13/11 01:04:47 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 144 | 68.59.47.134 | 6/13/11 01:50:19 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 145 | 98.213.92.79 | 6/13/11 11:16:15 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 146 | 68.81.5.248 | 6/13/11 12:57:49 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 147 | 98.213.193.65 | 6/13/11 09:29:45 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |

| # | IP | Date/Time | Title | Hash | ISP |
|---|---|---|---|---|---|
| 148 | 75.64.157.251 | 6/13/11 11:12:52 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 149 | 76.116.180.89 | 6/13/11 10:38:19 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 150 | 67.188.137.26 | 6/13/11 06:46:28 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 151 | 68.37.203.11 | 6/14/11 10:47:44 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 152 | 68.47.49.213 | 6/14/11 09:14:09 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 153 | 24.130.19.76 | 6/14/11 09:40:12 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 154 | 71.233.240.100 | 6/14/11 08:26:48 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 155 | 67.161.195.33 | 6/14/11 05:17:45 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 156 | 71.228.181.78 | 6/14/11 06:02:43 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 157 | 75.64.111.129 | 6/14/11 12:22:16 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 158 | 24.218.104.175 | 6/14/11 04:53:45 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 159 | 98.228.171.72 | 6/14/11 04:29:58 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 160 | 24.61.160.192 | 6/14/11 03:17:21 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 161 | 75.65.117.241 | 6/14/11 12:32:44 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 162 | 24.18.45.169 | 6/15/11 01:24:12 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 163 | 174.58.24.88 | 6/15/11 07:37:50 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 164 | 67.182.102.152 | 6/15/11 06:28:58 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 165 | 68.63.237.32 | 6/15/11 01:34:11 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 166 | 98.195.218.164 | 6/15/11 12:42:42 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 167 | 24.16.4.170 | 6/15/11 11:09:45 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 168 | 24.30.27.235 | 6/15/11 10:43:57 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 169 | 24.20.96.190 | 6/15/11 11:43:58 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 170 | 24.18.95.110 | 6/15/11 05:04:04 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 171 | 24.62.115.164 | 6/15/11 09:34:38 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 172 | 67.161.71.72 | 6/15/11 02:28:55 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 173 | 68.32.50.77 | 6/15/11 08:02:28 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 174 | 98.218.79.120 | 6/16/11 02:50:40 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 175 | 68.40.153.170 | 6/16/11 10:39:00 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 176 | 24.10.1.124 | 6/16/11 02:40:55 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 177 | 71.227.2.49 | 6/16/11 09:45:35 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 178 | 98.250.132.214 | 6/16/11 07:59:53 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 179 | 76.31.230.87 | 6/16/11 02:11:15 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 180 | 98.251.16.62 | 6/16/11 04:53:06 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 181 | 76.100.111.21 | 6/16/11 01:48:49 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 182 | 24.6.203.33 | 6/16/11 03:20:30 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 183 | 67.173.39.254 | 6/16/11 10:08:40 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 184 | 24.218.216.253 | 6/16/11 04:32:51 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |

| # | IP | Date/Time | Title | Hash | ISP |
|---|---|---|---|---|---|
| 185 | 71.193.246.169 | 6/17/11 02:54:09 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 186 | 76.109.0.111 | 6/17/11 02:58:12 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 187 | 24.14.155.179 | 6/17/11 02:32:27 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 188 | 71.200.40.142 | 6/17/11 01:20:51 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 189 | 76.105.82.26 | 6/17/11 09:16:09 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 190 | 71.202.110.187 | 6/17/11 07:25:05 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 191 | 68.47.112.170 | 6/17/11 03:20:03 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 192 | 98.253.44.28 | 6/18/11 07:36:27 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 193 | 76.106.251.212 | 6/18/11 02:39:40 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 194 | 76.27.174.39 | 6/18/11 05:29:24 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 195 | 69.247.161.15 | 6/18/11 09:59:47 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 196 | 68.80.119.234 | 6/18/11 09:03:58 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 197 | 98.222.116.101 | 6/18/11 11:47:43 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 198 | 76.125.77.131 | 6/18/11 09:59:27 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 199 | 67.166.134.50 | 6/18/11 06:48:13 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 200 | 68.62.165.236 | 6/18/11 09:07:34 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 201 | 69.254.69.35 | 6/18/11 02:42:22 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 202 | 69.136.187.88 | 6/19/11 01:08:25 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 203 | 24.16.21.134 | 6/19/11 10:24:44 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 204 | 66.176.8.70 | 6/19/11 07:06:30 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 205 | 76.123.62.45 | 6/19/11 09:42:09 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 206 | 24.12.136.207 | 6/19/11 07:00:04 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 207 | 68.84.14.7 | 6/19/11 08:34:36 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 208 | 71.196.189.11 | 6/19/11 12:20:18 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 209 | 68.49.113.25 | 6/19/11 07:31:33 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 210 | 67.177.76.247 | 6/19/11 07:04:19 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 211 | 24.12.202.59 | 6/19/11 04:02:46 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 212 | 67.165.201.165 | 6/19/11 02:52:01 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 213 | 68.48.159.41 | 6/20/11 03:52:03 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 214 | 24.30.94.248 | 6/20/11 03:06:25 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 215 | 24.127.65.197 | 6/20/11 11:15:15 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 216 | 98.230.238.162 | 6/20/11 11:01:41 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 217 | 71.63.63.131 | 6/20/11 07:00:43 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 218 | 98.234.225.180 | 6/20/11 05:00:33 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 219 | 24.34.236.123 | 6/20/11 11:49:31 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 220 | 98.247.14.142 | 6/20/11 10:03:17 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 221 | 68.83.112.68 | 6/21/11 01:46:35 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |

| # | IP | Date/Time | Title | Hash | ISP |
|---|---|---|---|---|---|
| 222 | 76.105.80.96 | 6/21/11 05:24:18 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 223 | 98.211.251.3 | 6/21/11 01:04:08 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 224 | 66.41.94.135 | 6/21/11 04:10:08 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 225 | 75.74.132.252 | 6/21/11 02:59:20 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 226 | 69.254.12.200 | 6/21/11 12:16:05 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 227 | 68.43.107.243 | 6/21/11 05:19:39 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 228 | 68.52.255.69 | 6/21/11 03:38:08 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 229 | 69.243.14.154 | 6/21/11 03:08:51 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 230 | 69.247.3.205 | 6/21/11 10:17:57 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 231 | 24.16.82.59 | 6/21/11 02:44:03 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 232 | 98.222.13.24 | 6/21/11 06:26:06 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 233 | 68.48.197.213 | 6/22/11 09:34:56 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 234 | 76.123.171.68 | 6/22/11 04:48:00 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 235 | 69.139.98.28 | 6/22/11 01:32:13 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 236 | 69.143.233.3 | 6/22/11 07:27:59 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 237 | 76.27.2.59 | 6/22/11 06:58:18 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 238 | 69.242.214.17 | 6/23/11 12:29:41 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 239 | 76.111.186.170 | 6/23/11 08:57:01 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 240 | 67.171.220.30 | 6/23/11 02:40:36 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 241 | 75.64.88.20 | 6/23/11 09:53:33 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 242 | 98.199.179.210 | 6/23/11 05:40:41 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 243 | 67.166.212.31 | 6/24/11 01:19:42 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 244 | 76.112.225.121 | 6/24/11 11:03:04 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 245 | 98.225.18.172 | 6/24/11 06:59:22 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 246 | 98.197.101.101 | 6/24/11 05:21:53 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 247 | 24.63.15.48 | 6/24/11 05:43:59 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 248 | 67.174.225.247 | 6/25/11 02:59:35 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 249 | 66.41.107.80 | 6/25/11 06:49:39 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 250 | 71.57.71.85 | 6/26/11 11:53:54 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 251 | 67.190.60.222 | 6/26/11 10:15:13 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 252 | 69.180.119.30 | 6/26/11 10:03:46 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 253 | 69.242.216.187 | 6/26/11 12:26:10 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 254 | 98.242.208.248 | 6/26/11 10:05:03 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 255 | 68.54.153.182 | 6/27/11 01:46:52 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 256 | 98.251.40.201 | 6/27/11 07:33:12 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 257 | 24.20.106.60 | 6/27/11 01:46:56 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 258 | 24.22.51.145 | 6/28/11 12:42:42 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |

| # | IP | Date/Time | Title | Hash | ISP |
|---|---|---|---|---|---|
| 259 | 24.20.183.120 | 6/28/11 11:58:37 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 260 | 76.121.110.61 | 6/28/11 02:42:48 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 261 | 68.34.102.11 | 6/28/11 12:48:34 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 262 | 98.209.109.78 | 6/28/11 12:25:38 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 263 | 98.212.43.190 | 6/28/11 09:49:41 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 264 | 98.247.53.111 | 6/28/11 08:51:06 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 265 | 68.62.36.251 | 6/28/11 02:11:52 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 266 | 68.33.241.128 | 6/29/11 03:25:13 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 267 | 69.244.229.231 | 6/29/11 11:13:50 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 268 | 71.204.141.21 | 6/30/11 10:06:51 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 269 | 98.252.211.238 | 6/30/11 10:28:15 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 270 | 98.197.34.135 | 7/1/11 08:31:30 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 271 | 24.98.248.127 | 7/1/11 12:38:39 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 272 | 67.171.49.225 | 7/1/11 09:32:09 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 273 | 24.34.164.203 | 7/2/11 10:14:57 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 274 | 76.122.127.63 | 7/2/11 08:48:43 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 275 | 65.34.181.193 | 7/3/11 07:41:06 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 276 | 76.97.119.52 | 7/3/11 06:55:18 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 277 | 24.126.110.186 | 7/3/11 04:47:01 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 278 | 68.63.57.37 | 7/3/11 10:46:37 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 279 | 71.193.21.64 | 7/4/11 02:43:51 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 280 | 67.189.243.194 | 7/4/11 03:54:16 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 281 | 71.229.46.149 | 7/11/11 09:02:05 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 282 | 69.245.149.234 | 7/11/11 09:00:58 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 283 | 24.13.63.123 | 7/12/11 10:17:08 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 284 | 24.17.173.47 | 7/12/11 09:13:59 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 285 | 75.66.252.199 | 7/12/11 03:49:11 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 286 | 98.252.214.13 | 7/13/11 12:29:21 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 287 | 71.229.73.54 | 7/13/11 06:10:25 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 288 | 76.109.143.219 | 7/13/11 08:26:06 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 289 | 71.63.210.11 | 7/14/11 06:26:06 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 290 | 67.170.113.173 | 7/14/11 10:52:28 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 291 | 76.110.124.237 | 7/14/11 01:20:12 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 292 | 24.98.250.254 | 7/15/11 10:39:12 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 293 | 24.18.183.239 | 7/15/11 09:33:37 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 294 | 24.130.28.145 | 7/15/11 07:02:47 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 295 | 76.122.92.203 | 7/15/11 02:15:12 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |

| # | IP | Date/Time | Title | Hash | ISP |
|---|---|---|---|---|---|
| 296 | 68.51.170.53 | 7/15/11 11:09:35 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 297 | 98.211.231.253 | 7/16/11 12:08:03 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 298 | 69.243.131.133 | 7/16/11 02:19:51 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 299 | 71.230.236.133 | 7/16/11 01:40:01 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 300 | 76.22.244.139 | 7/16/11 12:24:38 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 301 | 24.98.68.125 | 7/17/11 05:49:38 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 302 | 76.29.208.114 | 7/17/11 03:26:35 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 303 | 68.80.121.252 | 7/17/11 09:22:45 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 304 | 98.214.210.135 | 7/17/11 09:12:35 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 305 | 67.183.17.55 | 7/17/11 09:00:28 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 306 | 76.20.148.96 | 7/17/11 12:26:15 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 307 | 69.139.102.141 | 7/17/11 12:16:02 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 308 | 76.107.240.95 | 7/17/11 11:48:20 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 309 | 174.53.225.165 | 7/18/11 12:09:47 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 310 | 76.123.184.7 | 7/18/11 10:14:58 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 311 | 24.3.103.218 | 7/18/11 01:08:04 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 312 | 67.182.113.116 | 7/19/11 09:46:39 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 313 | 67.182.196.248 | 7/19/11 08:59:36 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 314 | 24.11.162.73 | 7/19/11 08:12:12 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 315 | 76.27.55.178 | 7/19/11 06:01:40 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 316 | 24.128.18.128 | 7/19/11 02:05:29 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 317 | 68.52.91.153 | 7/21/11 11:33:00 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 318 | 76.97.36.75 | 7/21/11 08:09:34 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 319 | 24.61.213.147 | 7/21/11 06:31:01 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 320 | 98.251.19.179 | 7/21/11 04:29:52 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 321 | 68.62.112.200 | 7/21/11 03:21:45 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 322 | 24.30.54.4 | 7/22/11 12:42:50 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 323 | 24.131.132.73 | 7/22/11 03:02:17 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 324 | 66.176.122.238 | 7/22/11 10:27:53 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 325 | 68.51.238.245 | 7/22/11 03:57:50 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 326 | 24.12.202.193 | 7/23/11 10:33:58 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 327 | 67.172.132.121 | 7/24/11 03:47:16 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 328 | 98.204.127.50 | 7/24/11 02:05:30 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 329 | 68.49.163.48 | 7/24/11 10:39:06 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 330 | 75.64.96.143 | 7/24/11 08:51:39 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 331 | 71.56.35.216 | 7/24/11 05:03:23 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 332 | 98.226.177.217 | 7/25/11 06:05:49 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |

| # | IP Address | Date/Time | Title | Hash | ISP |
|---|---|---|---|---|---|
| 333 | 98.248.212.89 | 7/25/11 05:36:04 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 334 | 174.53.72.116 | 7/25/11 03:41:15 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 335 | 71.236.161.59 | 7/25/11 03:50:46 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 336 | 98.204.64.9 | 7/25/11 01:06:35 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 337 | 66.177.58.189 | 7/25/11 12:47:13 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 338 | 69.143.66.223 | 7/26/11 11:32:52 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 339 | 76.110.235.41 | 7/26/11 01:35:39 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 340 | 68.58.150.170 | 7/26/11 06:15:15 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 341 | 98.234.120.197 | 7/27/11 08:11:04 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 342 | 69.247.13.44 | 7/27/11 09:16:52 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 343 | 69.244.139.25 | 7/27/11 06:36:27 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 344 | 68.38.17.77 | 7/28/11 04:02:17 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 345 | 98.195.32.174 | 7/28/11 07:32:37 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 346 | 24.20.29.108 | 7/28/11 06:58:27 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 347 | 24.130.153.235 | 7/28/11 02:11:30 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 348 | 67.180.252.16 | 7/29/11 05:43:44 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 349 | 71.195.39.192 | 7/31/11 10:04:20 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 350 | 98.202.208.61 | 7/31/11 07:03:17 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 351 | 68.45.100.216 | 7/31/11 06:56:02 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 352 | 24.125.20.255 | 7/31/11 06:56:06 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 353 | 75.66.197.143 | 8/1/11 09:13:34 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 354 | 68.50.54.102 | 8/1/11 03:43:47 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 355 | 69.244.67.186 | 8/1/11 02:21:12 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 356 | 24.7.70.88 | 8/1/11 12:30:24 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 357 | 98.200.111.136 | 8/2/11 02:49:03 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 358 | 24.11.122.97 | 8/2/11 01:56:06 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 359 | 71.63.232.105 | 8/2/11 10:53:02 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 360 | 98.234.16.103 | 8/2/11 03:43:05 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 361 | 76.105.234.81 | 8/3/11 12:41:01 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 362 | 76.22.223.173 | 8/3/11 05:44:37 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 363 | 98.246.166.178 | 8/4/11 03:17:17 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 364 | 174.63.54.244 | 8/4/11 02:13:10 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 365 | 69.245.184.202 | 8/4/11 11:55:49 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 366 | 24.99.128.223 | 8/4/11 08:01:56 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 367 | 24.19.218.135 | 8/4/11 06:53:00 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 368 | 24.21.72.24 | 8/4/11 01:46:36 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 369 | 69.249.122.224 | 8/5/11 07:03:49 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |

| # | IP | Date/Time | Title | Hash | ISP |
|---|---|---|---|---|---|
| 370 | 76.122.137.206 | 8/5/11 02:44:16 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 371 | 98.212.131.10 | 8/5/11 08:41:13 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 372 | 68.80.89.165 | 8/6/11 04:12:43 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 373 | 69.141.200.27 | 8/6/11 07:46:06 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 374 | 76.123.182.131 | 8/6/11 04:11:14 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 375 | 71.56.212.19 | 8/7/11 02:26:33 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 376 | 24.131.95.158 | 8/8/11 10:00:50 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 377 | 68.47.167.123 | 8/8/11 12:46:13 PM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |
| 378 | 98.255.40.229 | 8/9/11 02:47:04 AM | Big Black Beef Stretches Little Pink Meat 7 | BTiH: 5BGJGD55VLEVNDACMDOH4M5QGBB3D3KN | Comcast Cable |